A

*1800 One Liberty Place*
*Philadelphia, PA 19103-7395*
*215•864•7000*
*Fax: 215•864•7123*

*Michael W. Horner*
*Direct Dial: 215•864•7000*
*hornerm@whiteandwilliams.com*

July 14, 2003

VIA FACSIMILE
John M. LaRosa, Esquire
Law Offices of John LaRosa
Two East 7th Street - Suite 302
Wilmington, DE 19801

**Re: John M. Nolan, Jr. v. Reading Blue Mountain &Northern Railroad Co.**
**Civil Action No: 02-CV-2805**

Dear Mr. LaRosa:

Please allow me to correct several inaccuracies within your letter of July 14, 2003.

Although you continue to insist that you "agreed" to postpone the depositions last Friday, that was not the case. We requested that you work with us to reschedule those depositions; you declined and therefore we had a telephone conference with Judge Tucker who ordered that counsel work together to reschedule the depositions at a time and location so as to least disrupt the railroad's operations. Judge Tucker agreed that the depositions as noticed on July 11th in West Chester did not meet that criterion, therefore, she effectively quashed those subpoenas. Only then did you "agree" to my offer to reschedule the depositions for July 16th and July 18th.

Your accusation that I misled the court as to the basis of defendant's objection to holding the depositions on July 11th is false. During the conference call, I advised Judge Tucker and yourself that the railroad's operations would be unnecessarily disrupted if three of its engineer employees (Michael Bischak, Chad Frederickson, Christopher Bost) were required to appear for their depositions you unilaterally noticed for July 11th **at your chosen location in West Chester**. Two of the three engineers are stationed at defendant's Pittston location which is approximately 123 miles from West Chester according to MapQuest.com. A copy of this mileage calculation is enclosed for your review. This calculation is infinitely more accurate than your ruler, the method you told Judge Tucker you used to calculate the distance. I will gladly re-address this issue with the court if you insist on misrepresenting my position and accusing me of false statements to the court.

Your continued insistence on holding depositions of defendant's employees in West Chester remains entirely unsupported and violates Judge Tucker's ruling that counsel work together to cause the least disruption as possible to the railroad's operations and the ten

EXHIBIT
tabbies
A

employees you wish to depose. Instead, you demand the depositions be held in an area more convenient to you, not the witnesses. You have failed to provide any reason why the depositions should be held approximately one hour from defendant's headquarters and well over an hour from many of the residences and work stations of the witnesses. The burden placed on attorneys to travel to Reading is not a factor. Reading is a compromise location between defendant's headquarters in Port Clinton and your chosen location in West Chester and best reflects the order of Judge Tucker.

If I do not hear from you by noon on July 15, 2003 that the depositions this week will be held in Reading, I will assume your position remains unchanged and I will be forced to contact the court once again to resolve what should be an issue counsel can agree upon, especially in light of Judge Tucker's clear directive.

Thank you for your attention.

Very truly yours,

**WHITE AND WILLIAMS LLP**

<|<BOX1>|>
By:
Michael W. Horner

MWH/ram
Encl.
cc: Paul R. Ober, Esquire (*via facsimile*)
Thomas Stephen Neuberger, Esquire (*via facsimile*)

B

| NAME | DATE | | ON DUTY LOCATION | OFF DUTY LOCATION | START TIME | END TIME | TOTAL HOURS |
|---|---|---|---|---|---|---|---|
| Andreas, J. | 7/3/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 5:00 | 11.0 |
| Bader, R. | 7/3/00 | Engineer | PN | PN | 5:30 | 17:00 | 11.5 |
| Bischak, M. | 7/3/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 7/3/00 | Conductor | PN | PN | 18:00 | 4:30 | 10.5 |
| Creedon. M. | 7/3/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Davis, L. | 7/3/00 | Conductor | PN | PN | 21:00 | 5:30 | 8.5 |
| Dreisbach, C | 7/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Frederickson, C | 7/3/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, S. | 7/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 20:30 | 14.0 |
| Hartman, J. | 7/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 5:00 | 11.0 |
| Hartman, T. | 7/3/00 | Engineer | PN | PN | 21:00 | 5:30 | 8.5 |
| Hempeler, D. | 7/3/00 | Conductor | Vacation | | | | |
| Kantner, F. | 7/3/00 | Conductor | PN | PN | 5:30 | 17:00 | 11.5 |
| Luedtke, M | 7/3/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Nolan, J. | 7/3/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Norman, J. | 7/3/00 | Engineer | PN | PN | 8:30 | 11:30 | 3.0 |
| Riegle, W. | 7/3/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Andreas, J. | 7/4/00 | Conductor | Holiday | | | | |
| Bader, R. | 7/4/00 | C&E | Holiday | | | | |
| Bednar, M. | 7/4/00 | Engineer | Holiday | | | | |
| Bischak, M. | 7/4/00 | Engineer | Holiday | | | | |
| Bissey, N. | 7/4/00 | Conductor | Holiday | | | | |
| Bost, C. | 7/4/00 | Engineer | Holiday | | | | |
| Boyle, M. | 7/4/00 | Conductor | Holiday | | | | |
| Creedon. M. | 7/4/00 | Conductor | Holiday | | | | |
| Davis, L. | 7/4/00 | Conductor | Holiday | | | | |
| Dreisbach, C | 7/4/00 | Engineer | Holiday | | | | |
| Frederickson, C | 7/4/00 | Engineer | Holiday | | | | |
| Frederickson, S. | 7/4/00 | Engineer | Holiday | | | | |
| Hartman, J. | 7/4/00 | Engineer | Holiday | | | | |
| Hartman, T. | 7/4/00 | Engineer | Holiday | | | | |
| Hempeler, D. | 7/4/00 | Conductor | Holiday | | | | |
| Kantner, F. | 7/4/00 | Conductor | Holiday | | | | |
| Luedtke, M | 7/4/00 | Conductor | Holiday | | | | |
| Nolan, J. | 7/4/00 | Engineer | Holiday | | | | |
| Riegle, W. | 7/4/00 | Conductor | Holiday | | | | |
| Andreas, J. | 7/5/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Bader, R. | 7/5/00 | Conductor | PN | PN | 6:00 | 17:00 | 11.0 |
| Bischak, M. | 7/5/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Boyle, M. | 7/5/00 | Conductor | PN | PN | 18:00 | 3:00 | 9.0 |
| Creedon. M. | 7/5/00 | Conductor | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Davis, L. | 7/5/00 | Conductor | PN | PN | 8:00 | 18:00 | 10.0 |
| Dreisbach, C | 7/5/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:30 | 12.5 |
| Frederickson, S. | 7/5/00 | Engineer | PN | PN | 9:00 | 18:00 | 9.0 |
| Hartman, J. | 7/5/00 | Engineer | PN | PN | 18:00 | 3:00 | 9.0 |
| Hartman, T. | 7/5/00 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Hempeler, D. | 7/5/00 | Conductor | Vacation | Vacation | | | |

EXHIBIT
tabbies
B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nolan, J. | 7/5/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/5/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Riegle, W. | 7/5/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:30 | 12.5 |
| Andreas, J. | 7/6/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Bader, R. | 7/6/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Bischak, M. | 7/6/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Bissey, N. | 7/6/00 | Conductor | PN | PN | 8:00 | 18:30 | 10.5 |
| Boyle, M. | 7/6/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Creedon. M. | 7/6/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Davis, L. | 7/6/00 | Conductor | PN | PN | 6:00 | 10:30 | 10.5 |
| Frederickson, C | 7/6/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, S. | 7/6/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Hartman, T. | 7/6/00 | Engineer | PN | PN | 21:00 | 5:30 | 8.5 |
| Hempeler, D. | 7/6/00 | Conductor | Vacation | Vacation | | | |
| Kantner, F. | 7/6/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Luedtke, M | 7/6/00 | Conductor | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Nolan, J. | 7/6/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/6/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Riegle, W. | 7/6/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Bader, R. | 7/7/00 | Conductor | PN | PN | 6:00 | 17:00 | 11.0 |
| Bischak, M. | 7/7/00 | Engineer | Pittston | Pittston | 8:30 | 17:30 | 9.0 |
| Bissey, N. | 7/7/00 | Trainee | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bost, C. | 7/7/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Creedon. M. | 7/7/00 | Conductor | Pittston | Pittston | 16:30 | 4:30 | 12.0 |
| Frederickson, C | 7/7/00 | Engineer | Pittston | Pittston | 16:30 | 4:30 | 12.0 |
| Frederickson, S. | 7/7/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Hempeler, D. | 7/7/00 | Conductor | Vacation | Vacation | | | |
| Kantner, F. | 7/7/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Luedtke, M | 7/7/00 | Conductor | Pittston | Pittston | 8:30 | 17:30 | 9.0 |
| Norman, J. | 7/7/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Riegle, W. | 7/7/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Sharadin, M. | 7/7/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Boyle, M. | 7/8/00 | Conductor | PN | PN | 8:30 | 17:00 | 8.5 |
| Kantner, F. | 7/8/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Norman, J. | 7/8/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Andreas, J. | 7/9/00 | Conductor | PN | PN | 7:30 | 19:00 | 11.5 |
| Bednar, M. | 7/9/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 7/9/00 | Engineer | Pittston | Pittston | 11:30 | 20:00 | 8.5 |
| Bost, C. | 7/9/00 | Engineer | PN | PN | 7:30 | 19:00 | 11.5 |
| Boyle, M. | 7/9/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Dreisbach, C | 7/9/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Hartman, J. | 7/9/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hartman, T. | 7/9/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Luedtke, M | 7/9/00 | Conductor | Pittston | Pittston | 11:30 | 20:00 | 8.5 |
| Andreas, J. | 7/10/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Bader, R. | 7/10/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Barnett, J. | 7/10/00 | Trainee | PN | PN | 8:00 | 16:00 | 8.5 |
| Bischak, M. | 7/10/00 | Engineer | Pittston | Pittston | 7:30 | 19:00 | 11.5 |
| Bissey, N. | 7/10/00 | Trainee | Pittston | Pittston | 7:30 | 19:00 | 11.5 |
| Bost, C. | 7/10/00 | Engineer | PN | PN | 8:00 | 19:00 | 11.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Boyle, M. | 7/10/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Creedon. M. | 7/10/00 | Conductor | Vacation | Vacation | | | |
| Davis, L. | 7/10/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Frederickson, C | 7/10/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, S. | 7/10/00 | Engineer | Tamaqua | Tamaqua | 7:30 | 19:00 | 11.5 |
| Hartman, J. | 7/10/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, T. | 7/10/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Hempeler, D. | 7/10/00 | Conductor | Pittston | Pittston | 7:30 | 19:00 | 11.5 |
| Kantner, F. | 7/10/00 | Conductor | Tamaqua | Tamaqua | 7:30 | 19:00 | 11.5 |
| Luedtke, M | 7/10/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Nolan, J. | 7/10/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Andreas, J. | 7/11/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Barnett, J. | 7/11/00 | Trainee | PN | PN | 8:00 | 16:00 | 8.5 |
| Bednar, M. | 7/11/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Bischak, M. | 7/11/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 7/11/00 | Trainee | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bost, C. | 7/11/00 | Conductor | PN | PN | 8:00 | 20:00 | 12.0 |
| Creedon. M. | 7/11/00 | Conductor | Vacation | Vacation | | | |
| Dreisbach, C | 7/11/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Frederickson, C | 7/11/00 | Engineer | Pittston | Pittston | 15:00 | 1:00 | 10.5 |
| Frederickson, C | 7/11/00 | Engineer | Pittston | Pittston | 16:00 | 4:00 | 12.0 |
| Frederickson, S. | 7/11/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Hartman, J. | 7/11/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Hartman, T. | 7/11/00 | Engineer | PN | PN | 18:30 | 4:30 | 10.0 |
| Hempeler, D. | 7/11/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 7/11/00 | Conductor | PN | PN | 8:30 | 17:00 | 8.5 |
| Norman, J. | 7/11/00 | Engineer | PN | PN | 8:00 | 20:00 | 12.0 |
| Riegle, W. | 7/11/00 | Conductor | Pittston | Pittston | 15:00 | 1:00 | 10.0 |
| Andreas, J. | 7/12/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Bader, R. | 7/12/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Barnett, J. | 7/12/00 | Trainee | PN | PN | 18:00 | 2:00 | 8.5 |
| Bischak, M. | 7/12/00 | Engineer | Pittston | Pittston | 10:00 | 20:30 | 10.5 |
| Bissey, N. | 7/12/00 | Trainee | Pittston | Pittston | 10:00 | 20:30 | 10.5 |
| Bost, C. | 7/12/00 | Conductor | PN | PN | 10:00 | 18:30 | 8.5 |
| Boyle, M. | 7/12/00 | Conductor | PN | PN | 18:00 | 4:30 | 10.5 |
| Creedon. M. | 7/12/00 | Conductor | Vacation | Vacation | | | |
| Davis, L. | 7/12/00 | Conductor | PN | PN | 6:00 | 17:00 | 11.0 |
| Dreisbach, C | 7/12/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Frederickson, S. | 7/12/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |
| Hartman, J. | 7/12/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, T. | 7/12/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Hempeler, D. | 7/12/00 | Conductor | Pittston | Pittston | 10:00 | 20:30 | 10.5 |
| Kantner, F. | 7/12/00 | Conductor | PN | PN | 6:30 | 18:30 | 12.0 |
| Luedtke, M | 7/12/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Nolan, J. | 7/12/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Norman, J. | 7/12/00 | Engineer | PN | PN | 10:00 | 18:30 | 8.5 |
| Riegle, W. | 7/12/00 | Conductor | Pittston | Pittston | 16:00 | 4:30 | 12.5 |
| Andreas, J. | 7/13/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Bader, R. | 7/13/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Barnett, J. | 7/13/00 | Trainee | PN | PN | 18:00 | 2:30 | 8.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bischak, M. | 7/13/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bissey, N. | 7/13/00 | Trainee | Pittston | Pittston | 7:30 | 20:30 | 13.0 |
| Bost, C. | 7/13/00 | Engineer | PN | PN | 8:00 | 17:30 | 9.5 |
| Boyle, M. | 7/13/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Creedon. M. | 7/13/00 | Conductor | Vacation | Vacation | | | |
| Davis, L. | 7/13/00 | Conductor | PN | PN | 6:00 | 17:00 | 11.0 |
| Frederickson, C | 7/13/00 | Engineer | Pittston | Pittston | 15:00 | 20:35 | 8.5 |
| Frederickson, S. | 7/13/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Hartman, J. | 7/13/00 | Engineer | Vacation | Vacation | | | |
| Hartman, T. | 7/13/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Hempeler, D. | 7/13/00 | Conductor | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Kantner, F. | 7/13/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Luedtke, M | 7/13/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Miller, S. | 7/13/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Nolan, J. | 7/13/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/13/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Bader, R. | 7/14/00 | Engineer | Vacation | | | | |
| Bischak, M. | 7/14/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bissey, N. | 7/14/00 | Conductor | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bost, C. | 7/14/00 | Engineer | PN | PN | 7:00 | 18:00 | 11.0 |
| Creedon. M. | 7/14/00 | Conductor | Vacation | Vacation | | | |
| Davis, L. | 7/14/00 | Conductor | PN | PN | 6:00 | 15:30 | 9.5 |
| Frederickson, C | 7/14/00 | Engineer | Pittston | Pittston | 11:00 | 23:00 | 12.0 |
| Frederickson, S. | 7/14/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Glass, T | 7/14/00 | Engineer | Pittston | Pittston | 8:00 | 20:00 | 12.0 |
| Hartman, T. | 7/14/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hempeler, D. | 7/14/00 | Conductor | Vacation | Vacation | | | |
| Kantner, F. | 7/14/00 | Conductor | PN | PN | 8:30 | 17:00 | 8.5 |
| Luedtke, M | 7/14/00 | Conductor | Pittston | Pittston | 11:00 | 23:00 | 12.0 |
| Miller, S. | 7/14/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:30 | 12.5 |
| Raffa, J. | 7/14/00 | Conductor | Pittston | Pittston | 8:00 | 20:00 | 12.0 |
| Riegle, W. | 7/14/00 | Engineer | PN | PN | 6:00 | 15:30 | 9.5 |
| Barnett, J. | 7/15/00 | Trainee | PN | PN | 8:30 | 14:30 | 8.5 |
| Boyle, M. | 7/15/00 | Conductor | PN | PN | 8:30 | 19:30 | 11.0 |
| Nolan, J. | 7/15/00 | Engineer | PN | PN | 8:30 | 19:30 | 11.0 |
| Andreas, J. | 7/16/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Bissey, N. | 7/16/00 | Conductor | PN | PN | 7:30 | 18:30 | 11.0 |
| Boyle, M. | 7/16/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Creedon. M. | 7/16/00 | Conductor | Pittston | Pittston | 9:30 | 21:30 | 12.0 |
| Dreisbach, C | 7/16/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Frederickson, C | 7/16/00 | Engineer | Pittston | Pittston | 9:30 | 21:30 | 12.0 |
| Hartman, J. | 7/16/00 | Engineer | Vacation | Vacation | | | |
| Hartman, T. | 7/16/00 | Engineer | PN | PN | 7:30 | 18:30 | 11.0 |
| Luedtke, M | 7/16/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Riegle, W. | 7/16/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Andreas, J. | 7/17/00 | Conductor | PN | PN | 18:30 | 4:00 | 9.5 |
| Bader, R. | 7/17/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Barnett, J. | 7/17/00 | Trainee | PN | PN | 18:00 | 2:00 | 8.5 |
| Bischak, M. | 7/17/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bissey, N. | 7/17/00 | Conductor | Jim Thorpe | Jim Thorpe | 7:00 | 19:30 | 12.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bost, C. | 7/17/00 | Engineer | PN | PN | 8:00 | 17:00 | 9.0 |
| Boyle, M. | 7/17/00 | Conductor | PN | PN | 18:00 | 3:00 | 9.0 |
| Creedon. M. | 7/17/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Dreisbach, C | 7/17/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/17/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, S. | 7/17/00 | Engineer | Pittston | Pittston | 9:00 | 17:30 | 8.5 |
| Hartman, J. | 7/17/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:00 | 19:30 | 12.5 |
| Hempeler, D. | 7/17/00 | Conductor | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Kantner, F. | 7/17/00 | Engineer | PN | PN | 6:30 | 17:00 | 10.5 |
| Luedtke, M | 7/17/00 | Conductor | Pittston | Pittston | 9:00 | 17:30 | 8.5 |
| Nolan, J. | 7/17/00 | Engineer | PN | PN | 18:00 | 3:00 | 9.0 |
| Riegle, W. | 7/17/00 | Engineer | Vacation | Vacation | | | |
| Sharadin, M. | 7/17/00 | Conductor | PN | PN | 8:00 | 17:00 | 9.0 |
| Andreas, J. | 7/18/00 | Conductor | PN | PN | 18:30 | 4:00 | 9.5 |
| Bader, R. | 7/18/00 | Engineer | PN | PN | 6:00 | 17:30 | 11.5 |
| Bednar, M. | 7/18/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 7/18/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 7/18/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9.5 |
| Bost, C. | 7/18/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Creedon. M. | 7/18/00 | Conductor | Pittston | Pittston | 15:00 | 0:00 | 9.0 |
| Dreisbach, C | 7/18/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/18/00 | Engineer | Pittston | Pittston | 15:00 | 0:00 | 9.0 |
| Frederickson, S. | 7/18/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Gilbert, S. | 7/18/00 | Conductor | PN | PN | 6:00 | 17:30 | 11.5 |
| Hartman, J. | 7/18/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9.5 |
| Hempeler, D. | 7/18/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kolbe, M | 7/18/00 | Conductor | PN | PN | 9:00 | 17:30 | 8.5 |
| Nolan, J. | 7/18/00 | Engineer | PN | PN | 18:30 | 4:30 | 9.5 |
| Norman, J. | 7/18/00 | Engineer | PN | PN | 8:00 | 19:00 | 11.0 |
| Riegle, W. | 7/18/00 | Engineer | Vacation | Vacation | | | |
| Sharadin, M. | 7/18/00 | Conductor | PN | PN | 8:00 | 19:00 | 11.0 |
| Andreas, J. | 7/19/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 3:00 | 9.0 |
| Bader, R. | 7/19/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Barnett, J. | 7/19/00 | Trainee | PN | PN | 8:30 | 16:30 | 8.0 |
| Bednar, M. | 7/19/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bischak, M. | 7/19/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Bissey, N. | 7/19/00 | Conductor | PN | PN | 18:00 | 5:00 | 11.0 |
| Bost, C. | 7/19/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Boyle, M. | 7/19/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Creedon. M. | 7/19/00 | Conductor | Pittston | Pittston | 11:30 | 23:00 | 11.5 |
| Dreisbach, C | 7/19/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/19/00 | Engineer | Pittston | Pittston | 11:30 | 23:00 | 11.5 |
| Frederickson, S. | 7/19/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Hempeler, D. | 7/19/00 | Conductor | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Kantner, F. | 7/19/00 | Conductor | PN | PN | 9:00 | 17:30 | 8.5 |
| Kolbe, M | 7/19/00 | Conductor | Tamaqua | Tamaqua | 7:30 | 16:00 | 8.5 |
| Luedtke, M | 7/19/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Nolan, J. | 7/19/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Riegle, W. | 7/19/00 | Engineer | Vacation | Vacation | | | |
| Andreas, J. | 7/20/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barnett, J. | 7/20/00 | Trainee | PN | PN | 18:00 | 2:00 | 8.0 |
| Bednar, M. | 7/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bischak, M. | 7/20/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bissey, N. | 7/20/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Bost, C. | 7/20/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Boyle, M. | 7/20/00 | Conductor | PN | PN | 18:00 | 3:00 | 9.5 |
| Creedon. M. | 7/20/00 | Conductor | Pittston | Pittston | 15:00 | 0:30 | 9.5 |
| Dreisbach, C | 7/20/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/20/00 | Engineer | Pittston | Pittston | 15:00 | 0:30 | 9.5 |
| Frederickson, S. | 7/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 19:00 | 12.5 |
| Gilbert, S. | 7/20/00 | Conductor | Jim Thorpe | Jim Thorpe | 8:30 | 18:30 | 10.0 |
| Hartman, J. | 7/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Heck, E | 7/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 8:30 | 18:30 | 10.0 |
| Hempeler, D. | 7/20/00 | Conductor | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Kantner, F. | 7/20/00 | Conductor | PN | PN | 7:30 | 18:00 | 10.5 |
| Kolbe, M | 7/20/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:30 | 19:30 | 12.0 |
| Luedtke, M | 7/20/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Nolan, J. | 7/20/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Norman, J. | 7/20/00 | Engineer | PN | PN | 6:00 | 16:00 | 10.0 |
| Riegle, W. | 7/20/00 | Engineer | Vacation | Vacation | | | |
| Sharadin, M. | 7/20/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Bader, R. | 7/21/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 7/21/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Bost, C. | 7/21/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Creedon. M. | 7/21/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Dreisbach, C | 7/21/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/21/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, S. | 7/21/00 | Engineer | PN | PN | 6:30 | 15:30 | 9.0 |
| Hempeler, D. | 7/21/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 7/21/00 | Conductor | PN | PN | 9:00 | 17:30 | 8.5 |
| Kolbe, M | 7/21/00 | Conductor | PN | PN | 6:30 | 15:30 | 9.0 |
| Luedtke, M | 7/21/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Norman, J. | 7/21/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Riegle, W. | 7/21/00 | Engineer | Vacation | Vacation | | | |
| Sharadin, M. | 7/21/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Boyle, M. | 7/22/00 | Conductor | PN | PN | 8:30 | 17:00 | 8.5 |
| Kantner, F. | 7/22/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 18:30 | 11.0 |
| Nolan, J. | 7/22/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Andreas, J. | 7/23/00 | Conductor | PN | PN | 7:30 | 16:30 | 9.0 |
| Bader, R. | 7/23/00 | Engineer | PN | PN | 7:30 | 16:30 | 9.0 |
| Bischak, M. | 7/23/00 | Engineer | Pittston | Pittston | 11:30 | 21:30 | 10.0 |
| Boyle, M. | 7/23/00 | Conductor | PN | PN | 18:00 | 4:00 | 10.0 |
| Dreisbach, C | 7/23/00 | Engineer | Vacation | Vacation | | | |
| Hartman, J. | 7/23/00 | Engineer | PN | PN | 18:00 | 4:00 | 10.0 |
| Hempeler, D. | 7/23/00 | Conductor | Pittston | Pittston | 11:30 | 21:30 | 10.0 |
| Luedtke, M | 7/23/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Riegle, W. | 7/23/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Andreas, J. | 7/24/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Bader, R. | 7/24/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Barnett, J. | 7/24/00 | Trainee | PN | PN | 8:00 | 16:00 | 8.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bischak, M. | 7/24/00 | Engineer | Vacation | Vacation | | | |
| Bissey, N. | 7/24/00 | Disp. Trainee | PN | PN | 6:30 | 15:00 | 8.5 |
| Boyle, M. | 7/24/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Dreisbach, C | 7/24/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/24/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, S. | 7/24/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Gilbert, S. | 7/24/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Hartman, J. | 7/24/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hempeler, D. | 7/24/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 7/24/00 | Engineer | Vacation | Vacation | | | |
| Kolbe, M | 7/24/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Luedtke, M | 7/24/00 | Conductor | PN | PN | 6:30 | 15:30 | 8.5 |
| Nolan, J. | 7/24/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/24/00 | Engineer | PN | PN | 6:30 | 15:00 | 8.5 |
| Riegle, W. | 7/24/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Andreas, J. | 7/25/00 | Conductor | PN | PN | 6:00 | 16:30 | 10.5 |
| Bader, R. | 7/25/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Barnett, J. | 7/25/00 | Trainee | PN | PN | 18:00 | 2:00 | 8.5 |
| Bednar, M. | 7/25/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Bischak, M. | 7/25/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 7/25/00 | Disp. Trainee | PN | PN | 6:30 | 15:00 | 8.5 |
| Bost, C. | 7/25/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Boyle, M. | 7/25/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Creedon. M. | 7/25/00 | Conductor | Pittston | Pittston | 15:00 | 2:30 | 11.5 |
| Dreisbach, C | 7/25/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/25/00 | Engineer | Pittston | Pittston | 15:00 | 2:30 | 11.5 |
| Frederickson, S. | 7/25/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Hartman, J. | 7/25/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hempeler, D. | 7/25/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 7/25/00 | Conductor | PN | PN | 9:00 | 17:30 | 8.5 |
| Kolbe, M | 7/25/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Riegle, W. | 7/25/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Sharadin, M. | 7/25/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Andreas, J. | 7/26/00 | Conductor | Tamaqua | Tamaqua | 7:30 | 4:00 | 8.5 |
| Barnett, J. | 7/26/00 | Conductor | PN | PN | 18:00 | 5:00 | 11.0 |
| Bednar, M. | 7/26/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bischak, M. | 7/26/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 7/26/00 | Disp. Trainee | PN | PN | 6:30 | 15:00 | 8.5 |
| Bost, C. | 7/26/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Boyle, M. | 7/26/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Creedon. M. | 7/26/00 | Conductor | Pittston | Pittston | 15:00 | 0:00 | 9.0 |
| Dreisbach, C | 7/26/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/26/00 | Engineer | Pittston | Pittston | 15:00 | 0:00 | 9.0 |
| Frederickson, S. | 7/26/00 | Engineer | Tamaqua | Tamaqua | 7:30 | 16:00 | 8.5 |
| Hartman, J. | 7/26/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hempeler, D. | 7/26/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 7/26/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Kolbe, M | 7/26/00 | Conductor | PN | PN | 18:30 | 6:30 | 12.0 |
| Nolan, J. | 7/26/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Norman, J. | 7/26/00 | Engineer | PN | PN | 18:30 | 6:30 | 12.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Riegle, W. | 7/26/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Andreas, J. | 7/27/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:30 | 21:00 | 14.5 |
| Bader, R. | 7/27/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Barnett, J. | 7/27/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Bednar, M. | 7/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 7/27/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 7/27/00 | Disp Trainee | PN | PN | 6:30 | 15:00 | 8.5 |
| Bost, C. | 7/27/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Boyle, M. | 7/27/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Creedon. M. | 7/27/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C | 7/27/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, S. | 7/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 21:00 | 14.5 |
| Gilbert, S. | 7/27/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Hartman, J. | 7/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hempeler, D. | 7/27/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 7/27/00 | Engineer | PN | PN | 8:00 | 17:00 | 9.0 |
| Kolbe, M | 7/27/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Luedtke, M | 7/27/00 | Conductor | Vacation | Vacation | | | |
| Nolan, J. | 7/27/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/27/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Sharadin, M. | 7/27/00 | Conductor | PN | PN | 8:00 | 17:00 | 9.0 |
| Andreas, J. | 7/28/00 | Conductor | PN | PN | 7:30 | 16:00 | 8.5 |
| Barnett, J. | 7/28/00 | Trainee | PN | PN | 18:00 | 4:30 | 10.5 |
| Bednar, M. | 7/28/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Bischak, M. | 7/28/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bissey, N. | 7/28/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Bost, C. | 7/28/00 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Creedon. M. | 7/28/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C | 7/28/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, S. | 7/28/00 | Engineer | Vacation | Vacation | | | |
| Gilbert, S. | 7/28/00 | Conductor | PN | PN | 18:00 | 4:30 | 10.5 |
| Hempeler, D. | 7/28/00 | Conductor | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Kantner, F. | 7/28/00 | Engineer | PN | PN | 7:30 | 16:00 | 8.5 |
| Luedtke, M | 7/28/00 | Conductor | Vacation | Vacation | | | |
| Nolan, J. | 7/28/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Sharadin, M. | 7/28/00 | Conductor | PN | PN | 8:00 | 18:00 | 10.0 |
| Andreas, J. | 7/29/00 | Conductor | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Bader, R. | 7/29/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Bost, C. | 7/29/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Kolbe, M | 7/29/00 | Conductor | PN | PN | 8:30 | 17:00 | 8.5 |
| Bader, R. | 7/30/00 | Engineer | PN | PN | 7:30 | 16:00 | 8.5 |
| Boyle, M. | 7/30/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Frederickson, C | 7/30/00 | Engineer | Vacation | Vacation | | | |
| Gilbert, S. | 7/30/00 | Conductor | PN | PN | 7:30 | 16:00 | 8.5 |
| Luedtke, A | 7/30/00 | Engineer | Jim Thorpe | Jim Thorpe | 17:30 | 19:45 | |
| Luedtke, M | 7/30/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Riegle, W. | 7/30/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Andreas, J. | 7/31/00 | Conductor | PN | PN | 18:30 | 4:00 | 9.5 |
| Bader, R. | 7/31/00 | Engineer | PN | PN | 6:00 | 17:30 | 11.5 |
| Barnett, J. | 7/31/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bischak, M. | 7/31/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bost, C. | 7/31/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Creedon, M. | 7/31/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C. | 7/31/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, S. | 7/31/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 18:00 | 10.5 |
| Gilbert, S. | 7/31/00 | Conductor | PN | PN | 6:00 | 17:30 | 11.5 |
| Hartman, J. | 7/31/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hempeler, D. | 7/31/00 | Conductor | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Kantner, F. | 7/31/00 | Conductor | PN | PN | 6:30 | 15:30 | 9.0 |
| Kolbe, M. | 7/31/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Luedtke, M. | 7/31/00 | Conductor | Jim Thorpe | Jim Thorpe | 7:30 | 18:00 | 10.5 |
| Nolan, J. | 7/31/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/31/00 | Conductor | PN | PN | 18:30 | 4:00 | 9.5 |
| Riegle, W, | 7/31/00 | Engineer | PN | PN | 6:30 | 15:30 | 9.0 |
| Andreas, J. | 8/1/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Bader, R. | 8/1/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Barnett, J. | 8/1/00 | Engr. (training) | PN | PN | 21:00 | 7:00 | 10.0 |
| Bednar, M. | 8/1/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bischak, M. | 8/1/00 | Engineer | Pittston | Pittston | 7:30 | 16:30 | 9.0 |
| Bost, C. | 8/1/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Boyle, M. | 8/1/00 | Conductor | PN | PN | 21:00 | 7:00 | 10.0 |
| Creedon, M. | 8/1/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C. | 8/1/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, S. | 8/1/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 19:00 | 12.0 |
| Gilbert, S. | 8/1/00 | Conductor | PN | PN | 6:00 | 17:00 | 11.0 |
| Hartman, J. | 8/1/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hempeler, D. | 8/1/00 | Conductor | Pittston | Pittston | 7:30 | 16:30 | 9.0 |
| Kolbe, M. | 8/1/00 | Conductor | Tamaqua | Tamaqua | 7:00 | 19:00 | 12.0 |
| Norman, J. | 8/1/00 | Engineer | PN | PN | 21:00 | 7:00 | 10.0 |
| Riegle, W, | 8/1/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Sharadin, M. | 8/1/00 | Conductor | PN | PN | 8:00 | 18:30 | 10.5 |
| Andreas, J. | 8/2/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Bader, R. | 8/2/00 | Engineer | PN | PN | 6:30 | 16:30 | 10.0 |
| Barnett, J. | 8/2/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Bednar, M. | 8/2/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 8/2/00 | Engineer | Pittston | Pittston | 7:30 | 17:00 | 9.5 |
| Bost, C. | 8/2/00 | Engineer | PN | PN | 8:00 | 19:30 | 11.5 |
| Boyle, M. | 8/2/00 | Conductor | PN | PN | 18:00 | 5:00 | 11.0 |
| Creedon, M. | 8/2/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/2/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, S. | 8/2/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 16:00 | 9.0 |
| Gilbert, S. | 8/2/00 | Conductor | PN | PN | 6:30 | 16:30 | 10.0 |
| Hartman, J. | 8/2/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Hempeler, D. | 8/2/00 | Conductor | Pittston | Pittston | 7:30 | 17:00 | 9.5 |
| Kantner, F. | 8/2/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Kolbe, M. | 8/2/00 | Conductor | Tamaqua | Tamaqua | 7:00 | 16:00 | 9.0 |
| Riegle, W, | 8/2/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Sharadin, M. | 8/2/00 | Conductor | PN | PN | 8:00 | 19:30 | 11.5 |
| Andreas, J. | 8/3/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 3:00 | 9.0 |
| Bader, R. | 8/3/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barnett, J. | 8/3/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 3:00 | 9.0 |
| Bednar, M. | 8/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Bischak, M. | 8/3/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bost, C. | 8/3/00 | Engineer | PN | PN | 8:00 | 17:30 | 9.5 |
| Boyle, M. | 8/3/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Creedon, M. | 8/3/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, S. | 8/3/00 | Engineer | Panther Creek | Panther Creek | 6:30 | 18:00 | 11.5 |
| Gilbert, S. | 8/3/00 | Conductor | PN | PN | 6:30 | 18:30 | 12.0 |
| Hartman, J. | 8/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:00 | 9.0 |
| Hempeler, D. | 8/3/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 8/3/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Kolbe, M. | 8/3/00 | Conductor | Panther Creek | Panther Creek | 6:30 | 18:00 | 11.5 |
| Luedtke, M. | 8/3/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Norman, J. | 8/3/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Sharadin, M. | 8/3/00 | Conductor | PN | PN | 8:00 | 17:30 | 9.5 |
| Bader, R. | 8/4/00 | C&E | Vacation | | | | |
| Bednar, M. | 8/4/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 8/4/00 | Engineer | Pittston | Pittston | 7:30 | 18:00 | 10.5 |
| Bost, C. | 8/4/00 | Engineer | PN | PN | 8:00 | 17:30 | 9.5 |
| Creedon, M. | 8/4/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/4/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, S. | 8/4/00 | Engineer | PN | PN | 6:30 | 17:00 | 10.5 |
| Gilbert, S. | 8/4/00 | Conductor | PN | PN | 6:30 | 18:30 | 12.0 |
| Glass, T. | 8/4/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Heck, E. | 8/4/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |
| Hempeler, D. | 8/4/00 | Conductor | Pittston | Pittston | 7:30 | 18:00 | 10.5 |
| Kolbe, M. | 8/4/00 | Conductor | PN | PN | 8:00 | 17:30 | 9.5 |
| Luedtke, M. | 8/4/00 | Conductor | PN | PN | 6:30 | 17:00 | 9.5 |
| Miller, S. | 8/4/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Norman, J. | 8/4/00 | Engineer | PN | PN | 6:00 | 17:30 | 11.5 |
| Andreas, J. | 8/5/00 | Conductor | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Barnett, J. | 8/5/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Boyle, M. | 8/5/00 | Conductor | PN | PN | 8:30 | 18:30 | 10.0 |
| Frederickson, S. | 8/5/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Kantner, F. | 8/5/00 | Engineer | PN | PN | 8:30 | 18:00 | 10.0 |
| Muller, Aaron | 8/5/00 | Conductor | PN | PN | 8:00 | 17:00 | 9.5 |
| Barnett, J. | 8/6/00 | Engr. (training) | PN | PN | 18:00 | 5:30 | 11.5 |
| Bischak, M. | 8/6/00 | Engineer | Pittston | Pittston | 11:30 | 21:00 | 9.5 |
| Boyle, M. | 8/6/00 | Conductor | PN | PN | 18:00 | 5:30 | 11.5 |
| Hartman, J. | 8/6/00 | Engineer | Vacation | Vacation | | | |
| Hempeler, D. | 8/6/00 | Conductor | Pittston | Pittston | 11:30 | 21:00 | 9.5 |
| Kantner, F. | 8/6/00 | Engineer | PN | PN | 18:00 | 17:30 | 11.5 |
| Luedtke, M. | 8/6/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Norman, J. | 8/6/00 | Engineer | PN | PN | 7:30 | 19:30 | 12.0 |
| Riegle, W, | 8/6/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Andreas, J. | 8/7/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Barnett, J. | 8/7/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Bischak, M. | 8/7/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bost, C. | 8/700 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Boyle, M. | 8/7/00 | Conductor | PN | PN | 18:00 | 5:30 | 11.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Creedon, M. | 8/7/00 | Conductor | Pittston | Pittston | 15:00 | 0:00 | 9.0 |
| Frederickson, C. | 8/7/00 | Engineer | Pittston | Pittston | 15:00 | 12:00 | 9.0 |
| Frederickson, S. | 8/7/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Gilbert, S. | 8/7/00 | Conductor | PN | PN | 7:30 | 18:00 | 10.5 |
| Hartman, J. | 8/7/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hempeler, D. | 8/7/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 8/7/00 | Engineer | PN | PN | 18:00 | 5:30 | 11.5 |
| Kolbe, M. | 8/7/00 | Conductor | PN | PN | 8:00 | 18:00 | 10.0 |
| Luedtke, M. | 8/7/00 | Conductor | PN | PN | 6:00 | 16:30 | 10.5 |
| Riegle, W, | 8/7/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Andreas, J. | 8/8/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Bader, R. | 8/8/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Barnett, J. | 8/8/00 | Engr. (training) | PN | PN | 18:00 | 3:00 | 9.0 |
| Bednar, M. | 8/8/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bischak, M. | 8/8/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 8/8/00 | Conductor | Tamaqua | Tamaqua | 6:30 | 18:30 | 12.0 |
| Bost, C. | 8/8/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |
| Boyle, M. | 8/8/00 | Conductor | PN | PN | 18:00 | 3:00 | 9.0 |
| Creedon, M. | 8/8/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C. | 8/8/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, S. | 8/8/00 | Engineer | Tamaqua | Tamaqua | 6:30 | 18:30 | 12.0 |
| Gilbert, S. | 8/8/00 | Conductor | PN | PN | 6:30 | 18:30 | 12.0 |
| Hartman, J. | 8/8/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 11.5 |
| Heck, E. | 8/8/00 | Engineer | PN | PN | 8:30 | 18:30 | 10.0 |
| Hempeler, D. | 8/8/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 8/8/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Norman, J. | 8/8/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Riegle, W, | 8/8/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Andreas, J. | 8/9/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Bader, R. | 8/9/00 | Engineer | PN | PN | 6:00 | 16:00 | 10.0 |
| Barnett, J. | 8/9/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Bednar, M. | 8/9/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Bischak, M. | 8/9/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bost, C. | 8/9/00 | Engineer | PN | PN | 8:30 | 20:30 | 12.0 |
| Boyle, M. | 8/9/00 | Conductor | PN | PN | 18:00 | 4:30 | 10.5 |
| Creedon, M. | 8/9/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/9/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, S. | 8/9/00 | Engineer | Tamaqua | Tamaqua | 6:30 | 17:00 | 10.5 |
| Gilbert, S. | 8/9/00 | Conductor | PN | PN | 6:30 | 19:30 | 13.0 |
| Hartman, J. | 8/9/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Hempeler, D. | 8/9/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 8/9/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Kolbe, M. | 8/9/00 | Conductor | PN | PN | 9:00 | 21:00 | 12.0 |
| Norman, J. | 8/9/00 | Engineer | PN | PN | 6:30 | 19:30 | 12.0 |
| Riegle, W, | 8/9/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Sharadin, M. | 8/9/00 | Conductor | Tamaqua | Tamaqua | 6:30 | 16:30 | 10.0 |
| Andreas, J. | 8/10/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 6:30 | 12.5 |
| Bader, R. | 8/10/00 | Engineer | PN | PN | 5:30 | 17:30 | 12.0 |
| Barnett, J. | 8/10/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 6:30 | 12.5 |
| Bednar, M. | 8/10/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bischak, M. | 8/10/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Boyle, M. | 8/10/00 | Conductor | PN | PN | 18:00 | 5:00 | 11.0 |
| Creedon, M. | 8/10/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C. | 8/10/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, S. | 8/10/00 | Engineer | Panther Creek | Panther Creek | 7:00 | 18:30 | 11.5 |
| Gilbert, S. | 8/10/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Glass, T. | 8/10/00 | Engineer | PN | PN | 8:00 | 17:00 | 9.0 |
| Hartman, J. | 8/10/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:30 | 12.5 |
| Hempeler, D. | 8/10/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 8/10/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Kolbe, M. | 8/10/00 | Conductor | Panther Creek | Panther Creek | 7:00 | 18:30 | 11.5 |
| Luedtke, M. | 8/10/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Norman, J. | 8/10/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Raffa, J. | 8/10/00 | Conductor | PN | PN | 8:00 | 17:00 | 9.0 |
| Sharadin, M. | 8/10/00 | Conductor | PN | PN | 5:30 | 17:30 | 12.0 |
| Bader, R. | 8/11/00 | Engineer | PN | PN | 5:30 | 17:30 | 12.0 |
| Bednar, M. | 8/11/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Bischak, M. | 8/11/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Bost, C. | 8/11/00 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Creedon, M. | 8/11/00 | Conductor | Pittston | Pittston | 15:00 | 0:30 | 9.5 |
| Frederickson, C. | 8/11/00 | Engineer | Pittston | Pittston | 15:00 | 12:30 | 9.5 |
| Frederickson, S. | 8/11/00 | Engineer | PN | PN | 6:30 | 17:00 | 10.5 |
| Gilbert, S. | 8/11/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Glass, T. | 8/11/00 | Engineer | PN | PN | 8:30 | 18:30 | 10.0 |
| Heck, E. | 8/11/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Hempeler, D. | 8/11/00 | Conductor | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Kantner, F. | 8/11/00 | Engineer | Vacation | Vacation | | | |
| Kolbe, M. | 8/11/00 | Conductor | PN | PN | 6:30 | 17:00 | 10.5 |
| Luedtke, A. | 8/11/00 | Engineer | PN | PN | 7:00 | 15:30 | 8.5 |
| Luedtke, M. | 8/11/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Sharadin, M. | 8/11/00 | Conductor | PN | PN | 8:00 | 18:00 | 10.0 |
| Bader, R. | 8/12/00 | Engineer | PN | PN | 8:30 | 18:00 | 9.5 |
| Kolbe, M. | 8/12/00 | Conductor | PN | PN | 8:30 | 18:00 | 9.5 |
| Andreas, J. | 8/13/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Bader, R. | 8/13/00 | Engineer | PN | PN | 7:30 | 17:30 | 10.0 |
| Bednar, M. | 8/13/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 14:30 | 8.5 |
| Boyle, M. | 8/13/00 | Conductor | PN | PN | 18:00 | 2:30 | 8.5 |
| Creedon, M. | 8/13/00 | Conductor | Pittston | Pittston | 11:30 | 22:00 | 10.5 |
| Frederickson, C. | 8/13/00 | Engineer | Pittston | Pittston | 11:30 | 22:00 | 10.5 |
| Gilbert, S. | 8/13/00 | Conductor | PN | PN | 7:30 | 17:30 | 10.0 |
| Hartman, J. | 8/13/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Luedtke, M. | 8/13/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 14:30 | 8.5 |
| Riegle, W, | 8/13/00 | Engineer | Vacation | Vacation | | | |
| Andreas, J. | 8/14/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9.5 |
| Barnett, J. | 8/14/00 | Engineer | PN | PN | 18:00 | 3:00 | 9.0 |
| Bischak, M. | 8/14/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bost, C. | 8/14/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Boyle, M | 8/14/00 | Conductor | PN | PN | 18:00 | 3:00 | 9.0 |
| Creedon, M. | 8/14/00 | Conductor | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, S. | 8/14/00 | Engineer | PN | PN | 6:30 | 17:30 | 11.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Frederickson,C. | 8/14/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Hartman, J. | 8/14/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9 hrs |
| Hempeler, D. | 8/14/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8 hrs |
| Kantner, F. | 8/14/00 | Engineer | Vacation | Vacation | | | |
| Kolbe, M | 8/14/00 | Conductor | PN | PN | 6:00 | 17:00 | 11.0 |
| Luedtke, A | 8/14/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:00 | 18:30 | 11.5 |
| Luedtke, M | 8/14/00 | Conductor | PN | PN | 6:30 | 17:30 | 11.0 |
| Norman, J. | 8/14/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 8/14/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Sharadin, M. | 8/14/00 | Conductor | PN | PN | 8:00 | 18:30 | 10.5 |
| Andreas, J. | 8/15/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Bader, R. | 8/15/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Barnett, J. | 8/15/00 | Engineer | PN | PN | 18:00 | 4:00 | 10.0 |
| Bednar, M. | 8/15/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 8/15/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bost, C. | 8/15/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Creedon, M. | 8/15/00 | Conductor | Pittston | Pittston | 15:00 | 0:30 | 9.5 |
| Davis, L. | 8/15/00 | Conductor | PN | PN | 9:00 | 18:00 | 9.0 |
| Frederickson, S. | 8/15/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Frederickson,C. | 8/15/00 | Engineer | Pittston | Pittston | 15:00 | 12:30 | 9.5 |
| Hartman, J. | 8/15/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Heck, E | 8/15/00 | Engineer | PN | PN | 9:00 | 18:00 | 9.0 |
| Kantner, F. | 8/15/00 | Engineer | Vacation | Vacation | | | |
| Kolbe, M | 8/15/00 | Conductor | PN | PN | 9:00 | 17:30 | 8.5 |
| Norman, J. | 8/15/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 8/15/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Sharadin, M. | 8/15/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Andreas, J. | 8/16/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Bader, R. | 8/16/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Bednar, M. | 8/16/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 8/16/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bost, C. | 8/16/00 | Engineer | PN | PN | 8:00 | 17:00 | 9.0 |
| Boyle, M | 8/16/00 | Conductor | PN | PN | 18:00 | 4:00 | 10.0 |
| Creedon, M. | 8/16/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, S. | 8/16/00 | Engineer | PN | PN | 7:00 | 19:00 | 12.0 |
| Frederickson,C. | 8/16/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Gilbert, S. | 8/16/00 | Conductor | PN | PN | 6:00 | 17:00 | 11.0 |
| Hartman, J. | 8/16/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Heck, E | 8/16/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |
| Hempeler, D. | 8/16/00 | Conductor | Pittston | Pittston | 7:30 | 18:30 | 12.0 |
| Kantner, F. | 8/16/00 | Engineer | Vacation | Vacation | | | |
| Kolbe, M | 8/16/00 | Conductor | PN | PN | 8:00 | 17:00 | 9.0 |
| Muller, Aaron | 8/16/00 | Conductor | PN | PN | 7:00 | 19:00 | 12.0 |
| Norman, J. | 8/16/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 8/16/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Sharadin, M. | 8/16/00 | Conductor | PN | PN | 6:30 | 18:30 | 12.0 |
| Andreas, J. | 8/17/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Bader, R. | 8/17/00 | Engineer | PN | PN | 5:30 | 15:30 | 10.0 |
| Barnett, J. | 8/17/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Bednar, M. | 8/17/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bischak, M. | 8/17/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bissey, N. | 8/17/00 | Conductor | PN | PN | 5:30 | 15:30 | 10.0 |
| Bost, C. | 8/17/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Boyle, M | 8/17/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Boyle, M | 8/17/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Creedon, M. | 8/17/00 | Conductor | Pittston | Pittston | 15:00 | 1:00 | 10.0 |
| Frederickson,C. | 8/17/00 | Engineer | Pittston | Pittston | 15:00 | 1:00 | 10.0 |
| Gilbert, S. | 8/17/00 | Conductor | Vacation | Vacation | | | |
| Hartman, J. | 8/17/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Heck, E | 8/17/00 | Engineer | PN | PN | 6:00 | 19:00 | 13.0 |
| Hempeler, D. | 8/17/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 8/17/00 | Engineer | Vacation | Vacation | | | |
| Kolbe, M | 8/17/00 | Conductor | PN | PN | 6:00 | 19:00 | 13.0 |
| Luedtke, A | 8/17/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Luedtke, M | 8/17/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Muller, Aaron | 8/17/00 | Brakeman | PN | PN | 8:00 | 16:30 | 8.5 |
| Norman, J. | 8/17/00 | Engineer | Vacation | Vacation | | | |
| Sharadin, M. | 8/17/00 | Conductor | PN | PN | 8:00 | 16:30 | 8.5 |
| Bader, R. | 8/18/00 | Engineer | PN | Tamaqua | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 8/18/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Bischak, M. | 8/18/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bissey, N. | 8/18/00 | Conductor | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bost, C. | 8/18/00 | Engineer | PN | PN | 10:00 | 22:30 | 12.5 |
| Creedon, M. | 8/18/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Davis, L. | 8/18/00 | Conductor | PN | Tamaqua | 6:00 | 19:30 | 13.5 |
| Frederickson, S. | 8/18/00 | Engineer | Tamaqua | Tamaqua | 6:30 | 18:30 | 12.0 |
| Frederickson,C. | 8/18/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Gilbert, S. | 8/18/00 | Conductor | Vacation | Vacation | | | |
| Hempeler, D. | 8/18/00 | Conductor | Vacation | Vacation | | | |
| Kantner, F. | 8/18/00 | Engineer | Vacation | Vacation | | | |
| Kolbe, M | 8/18/00 | Conductor | PN | PN | 10:00 | 22:30 | 12.5 |
| Luedtke, M | 8/18/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Muller, Aaron | 8/18/00 | Brakeman | Tamaqua | PN | 6:30 | 15:30 | 9.0 |
| Sharadin, M. | 8/18/00 | Conductor | Tamaqua | Tamaqua | 6:30 | 18:30 | 12.0 |
| Barnett, J. | 8/19/00 | Engineer | PN | PN | 8:30 | 5:30 | 9.0 |
| Boyle, M | 8/19/00 | Conductor | PN | PN | 8:30 | 5:30 | 9.0 |
| Davis, L. | 8/19/00 | Conductor | Jim Thorpe | Jim Thorpe | 7:30 | 16:30 | 9.0 |
| Frederickson, S. | 8/19/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Andreas, J. | 8/20/00 | Conductor | PN | PN | 7:30 | 18:00 | 10.5 |
| Barnett, J. | 8/20/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Bischak, M. | 8/20/00 | Engineer | Pittston | Pittston | 7:30 | 18:00 | 11.0 |
| Bissey, N. | 8/20/00 | Conductor | Pittston | Pittston | 7:30 | 18:00 | 10.5 |
| Bost, C. | 8/20/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Boyle, M | 8/20/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Hartman, J. | 8/20/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Luedtke, M | 8/20/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Riegle, W. | 8/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Sharadin, M. | 8/20/00 | Dispatcher | PN | PN | 14:30 | 23:00 | 8.5 |
| Andreas, J. | 8/21/00 | Conductor | PN | PN | 17:00 | 5:30 | 12.5 |
| Bader, R. | 8/21/00 | Engineer | Vacation | Vacation | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barnett, J. | 8/21/00 | Engineer | PN | PN | 17:00 | 5:30 | 12.5 |
| Bischak, M. | 8/21/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bissey, N. | 8/21/00 | Conductor | PN | PN | 6:00 | 19:00 | 13.0 |
| Bost, C. | 8/21/00 | Conductor | PN | PN | 8:00 | 18:00 | 10.0 |
| Boyle, M | 8/21/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Creedon, M. | 8/21/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederick, C. | 8/21/00 | Trainee | PN | PN | 8:00 | 16:30 | 8.5 |
| Frederickson,C. | 8/21/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Gilbert, S. | 8/21/00 | Conductor | Tamaqua | Tamaqua | 7:00 | 15:30 | 8.5 |
| Hartman, J. | 8/21/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Heck, E | 8/21/00 | Engineer | PN | PN | 6:00 | 19:00 | 13.0 |
| Hempeler, D. | 8/21/00 | Conductor | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Luedtke, M | 8/21/00 | Conductor | Jim Thorpe | Jim Thorpe | 7:00 | 20:30 | 13.5 |
| Norman, J. | 8/21/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Raffa, J. | 8/21/00 | Conductor | PN | PN | 8:30 | 13:30 | 8.5 |
| Rice, F. | 8/21/00 | Trainee | PN | PN | 8:30 | 13:30 | 8.5 |
| Riegle, W. | 8/21/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:00 | 20:30 | 13.5 |
| Andreas, J. | 8/22/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Bader, R. | 8/22/00 | Engineer | Vacation | Vacation | | | |
| Barnett, J. | 8/22/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Bednar, M. | 8/22/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Bischak, M. | 8/22/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bost, C. | 8/22/00 | Engineer | PN | PN | 8:00 | 19:00 | 11.0 |
| Boyle, M | 8/22/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 7:00 | 13.0 |
| Creedon, M. | 8/22/00 | Conductor | Pittston | Pittston | 15:00 | 2:00 | 11.0 |
| Frederick, C. | 8/22/00 | Trainee | PN | PN | 9:00 | 17:00 | 8.5 |
| Frederickson, S. | 8/22/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 18:00 | 11.0 |
| Frederickson,C. | 8/22/00 | Engineer | Pittston | Pittston | 15:00 | 2:00 | 11.0 |
| Gilbert, S. | 8/22/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Hartman, J. | 8/22/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 7:00 | 13.0 |
| Hempeler, D. | 8/22/00 | Conductor | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Kolbe, M | 8/22/00 | Conductor | PN | PN | 8:00 | 19:00 | 11.0 |
| Norman, J. | 8/22/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Rice, F. | 8/22/00 | Trainee | PN | PN | 8:00 | 18:00 | 8.5 |
| Riegle, W. | 8/22/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Sharadin, M. | 8/22/00 | Conductor | Tamaqua | Tamaqua | 7:00 | 18:00 | 11.0 |
| Andreas, J. | 8/23/00 | Conductor | PN | PN | 18:00 | 6:00 | 12.0 |
| Bader, R. | 8/23/00 | Engineer | Vacation | Vacation | | | |
| Barnett, J. | 8/23/00 | Engineer | PN | PN | 18:00 | 6:00 | 12.0 |
| Bischak, M. | 8/23/00 | Engineer | Pittston | Pittston | 7:30 | 17:00 | 9.5 |
| Bost, C. | 8/23/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 19:00 | 12.0 |
| Boyle, M | 8/23/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Creedon, M. | 8/23/00 | Conductor | Pittston | Pittston | 15:00 | 0:30 | 9.5 |
| Frederick, C. | 8/23/00 | Trainee | PN | PN | 8:00 | 19:00 | 8.5 |
| Frederickson, S. | 8/23/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Frederickson,C. | 8/23/00 | Engineer | Pittston | Pittston | 15:00 | 12:30 | 9.5 |
| Gilbert, S. | 8/23/00 | Conductor | PN | PN | 6:30 | 18:00 | 11.5 |
| Glass, T | 8/23/00 | Conductor | PN | PN | 17:00 | 3:30 | 10.5 |
| Hartman, J. | 8/23/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Heck, E | 8/23/00 | Engineer | PN | PN | 6:30 | 18:00 | 11.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hempeler, D. | 8/23/00 | Conductor | Pittston | Pittston | 7:30 | 17:00 | 9.5 |
| Kolbe, M | 8/23/00 | Conductor | PN | PN | 8:00 | 19:30 | 11.5 |
| Luedtke, A | 8/23/00 | Conductor | Tamaqua | Tamaqua | 7:00 | 19:00 | 12.0 |
| Luedtke, M | 8/23/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Norman, J. | 8/23/00 | Engineer | PN | PN | 8:00 | 19:30 | 11.5 |
| Rice, F. | 8/23/00 | Trainee | PN | PN | 9:00 | 17:00 | 8.5 |
| Riegle, W. | 8/23/00 | Engineer | Vacation | Vacation | | | |
| Andreas, J. | 8/24/00 | Conductor | PN | PN | 18:00 | 5:00 | 11.0 |
| Bader, R. | 8/24/00 | Engineer | Vacation | Vacation | | | |
| Barnett, J. | 8/24/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Bednar, M. | 8/24/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bischak, M. | 8/24/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Bissey, N. | 8/24/00 | Conductor | PN | PN | 18:30 | 3:00 | 8.5 |
| Bost, C. | 8/24/00 | Engineer | PN | PN | 6:00 | 20:00 | 14.0 |
| Boyle, M | 8/24/00 | Conductor | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Creedon, M. | 8/24/00 | Conductor | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederick, C. | 8/24/00 | Trainee | PN | PN | 10:00 | 19:00 | 8.5 |
| Frederickson, S. | 8/24/00 | Engineer | Panther Creek | Panther Creek | 6:30 | 18:30 | 12.0 |
| Gilbert, S. | 8/24/00 | Trainee | PN | PN | 6:00 | 20:00 | 14.0 |
| Hartman, J. | 8/24/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hempeler, D. | 8/24/00 | Conductor | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Kolbe, M | 8/24/00 | Conductor | PN | PN | 10:00 | 19:00 | 9.0 |
| Luedtke, M | 8/24/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Miller, S. | 8/24/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Norman, J. | 8/24/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Rice, F. | 8/24/00 | Trainee | PN | PN | 6:00 | 20:00 | 8.5 |
| Sharadin, M. | 8/24/00 | Conductor | Panther Creek | Panther Creek | 6:30 | 18:30 | 12.0 |
| Bader, R. | 8/25/00 | Engineer | Vacation | Vacation | | | |
| Bednar, M. | 8/25/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Bischak, M. | 8/25/00 | Engineer | Pittston | Solomon's Gap | 15:00 | 3:00 | 14.0 |
| Bost, C. | 8/25/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Creedon, M. | 8/25/00 | Conductor | Pittston | Solomon's Gap | 15:00 | 3:00 | 14.0 |
| Davis, L. | 8/25/00 | Conductor | PN | PN | 6:00 | 18:00 | 12.0 |
| Frederick, C. | 8/25/00 | Trainee | PN | PN | 8:00 | 19:30 | 8.5 |
| Frederickson, S. | 8/25/00 | Engineer | PN | PN | 6:30 | 18:00 | 11.5 |
| Frederickson,C. | 8/25/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Hempeler, D. | 8/25/00 | Conductor | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Kolbe, M | 8/25/00 | Conductor | PN | PN | 6:30 | 17:00 | 10.5 |
| Luedtke, M | 8/25/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Muller, Aaron | 8/25/00 | Conductor | PN | PN | 8:00 | 19:30 | 11.5 |
| Rice, F. | 8/25/00 | Trainee | PN | PN | 6:00 | 18:00 | 8.5 |
| Sharadin, M. | 8/25/00 | Dispatcher | PN | PN | 14:30 | 23:30 | 9.0 |
| Barnett, J. | 8/26/00 | Engineer | PN | PN | 8:30 | 18:00 | 9.5 |
| Bissey, N. | 8/26/00 | Conductor | Jim Thorpe | Jim Thorpe | 7:30 | 19:00 | 11.5 |
| Kolbe, M | 8/26/00 | Conductor | PN | PN | 8:30 | 18:30 | 10.0 |
| Andreas, J. | 8/27/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Barnett, J. | 8/27/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Boyle, M | 8/27/00 | Conductor | PN | PN | 18:00 | 3:30 | 9.5 |
| Davis, L. | 8/27/00 | Conductor | PN | PN | 7:30 | 18:00 | 10.5 |
| Frederickson,C. | 8/27/00 | Engineer | Vacation | Vacation | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hartman, J. | 8/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9.5 |
| Luedtke, M | 8/27/00 | Conductor | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Riegle, W. | 8/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |

| Name | Title | Lehigh Qualified | Reading Qualified |
|---|---|---|---|
| Bader, Richard | Engineer | No | Yes |
| Barnett, Jack | Engineer | No | Partial |
| Bednar, Michael | Engineer | Yes | Yes |
| Bischak, Michael | Engineer | Yes | No |
| Bost, Christopher | Engineer | No | Yes |
| Dreisbach, Chance | Engineer | Yes | Yes |
| Frederickson, Chad | Engineer | Yes | Yes |
| Frederickson, Shane | Engineer | Yes | Yes |
| Hartman, John | Engineer | No | Yes |
| Hartman, Tom | Engineer | No | Yes |
| Kantner, Fredrick | Engineer | No | Yes |
| Miller, Stewart | Engineer | Yes | Partial |
| Nolan, John Jr. | Engineer | Partial | Yes |
| Norman, Joseph | Engineer | No | Yes |
| Riegle, William Jr. | Engineer | Yes | Yes |
| | | | |
| Abdo, Joseph | Asst. General Manager | yes | no |
| Glass, Tyler | General Manager | yes | yes |
| Heck, Edward | Senior Traffic Manager | no | yes |
| Luedtke, Alfred | Strategic Planning | yes | yes |
| Muller, Andrew Jr. | CEO | yes | yes |
| Seidel, Jeffrey | Superintendent of Signals & Comm. | no | yes |

EXHIBIT
tabbies
d

| NAME | DATE | | ON DUTY LOCATION | OFF DUTY LOCATION | START TIME | END TIME | TOTAL HOURS |
|---|---|---|---|---|---|---|---|
| Bader, R. | 7/3/00 | Engineer | PN | PN | 5:30 | 17:00 | 11.5 |
| Bader, R. | 7/6/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Bader, R. | 7/10/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Bader, R. | 7/12/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Bader, R. | 7/14/00 | Engineer | Vacation | | | | |
| Bader, R. | 7/17/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Bader, R. | 7/18/00 | Engineer | PN | PN | 6:00 | 17:30 | 11.5 |
| Bader, R. | 7/19/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Bader, R. | 7/23/00 | Engineer | PN | PN | 7:30 | 16:30 | 9.0 |
| Bader, R. | 7/24/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Bader, R. | 7/25/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Bader, R. | 7/27/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Bader, R. | 7/29/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Bader, R. | 7/30/00 | Engineer | PN | PN | 7:30 | 16:00 | 8.5 |
| Bader, R. | 7/31/00 | Engineer | PN | PN | 6:00 | 17:30 | 11.5 |
| Bader, R. | 8/1/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Bader, R. | 8/2/00 | Engineer | PN | PN | 6:30 | 16:30 | 10.0 |
| Bader, R. | 8/3/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |
| Bader, R. | 8/9/00 | Engineer | PN | PN | 6:00 | 16:00 | 10.0 |
| Bader, R. | 8/10/00 | Engineer | PN | PN | 5:30 | 17:30 | 12.0 |
| Bader, R. | 8/11/00 | Engineer | PN | PN | 5:30 | 17:30 | 12.0 |
| Bader, R. | 8/12/00 | Engineer | PN | PN | 8:30 | 18:00 | 9.5 |
| Bader, R. | 8/13/00 | Engineer | PN | PN | 7:30 | 17:30 | 10.0 |
| Bader, R. | 8/15/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Bader, R. | 8/16/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Bader, R. | 8/17/00 | Engineer | PN | PN | 5:30 | 15:30 | 10.0 |
| Bader, R. | 8/18/00 | Engineer | PN | Tamaqua | 6:00 | 18:00 | 12.0 |
| Bader, R. | 8/21/00 | Engineer | Vacation | Vacation | | | |
| Bader, R. | 8/22/00 | Engineer | Vacation | Vacation | | | |
| Bader, R. | 8/23/00 | Engineer | Vacation | Vacation | | | |
| Bader, R. | 8/24/00 | Engineer | Vacation | Vacation | | | |
| Bader, R. | 8/25/00 | Engineer | Vacation | Vacation | | | |
| Barnett, J. | 8/14/00 | Engineer | PN | PN | 18:00 | 3:00 | 9.0 |
| Barnett, J. | 8/15/00 | Engineer | PN | PN | 18:00 | 4:00 | 10.0 |
| Barnett, J. | 8/17/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Barnett, J. | 8/19/00 | Engineer | PN | PN | 8:30 | 5:30 | 9.0 |
| Barnett, J. | 8/20/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Barnett, J. | 8/21/00 | Engineer | PN | PN | 17:00 | 5:30 | 12.5 |
| Barnett, J. | 8/22/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Barnett, J. | 8/23/00 | Engineer | PN | PN | 18:00 | 6:00 | 12.0 |
| Barnett, J. | 8/24/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Barnett, J. | 8/26/00 | Engineer | PN | PN | 8:30 | 18:00 | 9.5 |
| Barnett, J. | 8/27/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Bednar, M. | 7/4/00 | Engineer | Holiday | | | | |
| Bednar, M. | 7/9/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 7/11/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Bednar, M. | 7/18/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |

EXHIBIT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bednar, M. | 7/19/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bednar, M. | 7/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bednar, M. | 7/21/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Bednar, M. | 7/25/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Bednar, M. | 7/26/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bednar, M. | 7/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 7/28/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Bednar, M. | 8/1/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bednar, M. | 8/2/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 8/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Bednar, M. | 8/4/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 8/8/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:30 | 11.5 |
| Bednar, M. | 8/9/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Bednar, M. | 8/10/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:00 | 10.0 |
| Bednar, M. | 8/11/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Bednar, M. | 8/13/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 14:30 | 8.5 |
| Bednar, M. | 8/15/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 8/16/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 8/17/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Bednar, M. | 8/18/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Bednar, M. | 8/22/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Bednar, M. | 8/24/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Bednar, M. | 8/25/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Bischak, M. | 7/3/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 7/4/00 | Engineer | Holiday | | | | |
| Bischak, M. | 7/5/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bischak, M. | 7/6/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Bischak, M. | 7/7/00 | Engineer | Pittston | Pittston | 8:30 | 17:30 | 9.0 |
| Bischak, M. | 7/9/00 | Engineer | Pittston | Pittston | 11:30 | 20:00 | 8.5 |
| Bischak, M. | 7/10/00 | Engineer | Pittston | Pittston | 7:30 | 19:00 | 11.5 |
| Bischak, M. | 7/11/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 7/12/00 | Engineer | Pittston | Pittston | 10:00 | 20:30 | 10.5 |
| Bischak, M. | 7/13/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bischak, M. | 7/14/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bischak, M. | 7/17/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bischak, M. | 7/18/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 7/19/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Bischak, M. | 7/20/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bischak, M. | 7/23/00 | Engineer | Pittston | Pittston | 11:30 | 21:30 | 10.0 |
| Bischak, M. | 7/24/00 | Engineer | Vacation | Vacation | | | |
| Bischak, M. | 7/25/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 7/26/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 7/27/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 7/28/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Bischak, M. | 7/31/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bischak, M. | 8/1/00 | Engineer | Pittston | Pittston | 7:30 | 16:30 | 9.0 |
| Bischak, M. | 8/2/00 | Engineer | Pittston | Pittston | 7:30 | 17:00 | 9.5 |
| Bischak, M. | 8/3/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/4/00 | Engineer | Pittston | Pittston | 7:30 | 18:00 | 10.5 |
| Bischak, M. | 8/6/00 | Engineer | Pittston | Pittston | 11:30 | 21:00 | 9.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bischak, M. | 8/7/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/8/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/9/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/10/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/11/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Bischak, M. | 8/14/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/15/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/16/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bischak, M. | 8/17/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/18/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bischak, M. | 8/20/00 | Engineer | Pittston | Pittston | 7:30 | 18:00 | 11.0 |
| Bischak, M. | 8/21/00 | Engineer | Pittston | Pittston | 7:30 | 18:30 | 11.0 |
| Bischak, M. | 8/22/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Bischak, M. | 8/23/00 | Engineer | Pittston | Pittston | 7:30 | 17:00 | 9.5 |
| Bischak, M. | 8/24/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Bischak, M. | 8/25/00 | Engineer | Pittston | Solomon's Gar | 15:00 | 3:00 | 14.0 |
| Bost, C. | 7/4/00 | Engineer | Holiday | | | | |
| Bost, C. | 7/7/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 7/9/00 | Engineer | PN | PN | 7:30 | 19:00 | 11.5 |
| Bost, C. | 7/10/00 | Engineer | PN | PN | 8:00 | 19:00 | 11.0 |
| Bost, C. | 7/13/00 | Engineer | PN | PN | 8:00 | 17:30 | 9.5 |
| Bost, C. | 7/14/00 | Engineer | PN | PN | 7:00 | 18:00 | 11.0 |
| Bost, C. | 7/17/00 | Engineer | PN | PN | 8:00 | 17:00 | 9.0 |
| Bost, C. | 7/19/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 7/20/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 7/21/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 7/25/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 7/26/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 7/28/00 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Bost, C. | 7/29/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Bost, C. | 7/31/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 8/1/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Bost, C. | 8/2/00 | Engineer | PN | PN | 8:00 | 19:30 | 11.5 |
| Bost, C. | 8/3/00 | Engineer | PN | PN | 8:00 | 17:30 | 9.5 |
| Bost, C. | 8/4/00 | Engineer | PN | PN | 8:00 | 17:30 | 9.5 |
| Bost, C. | 8/700 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Bost, C. | 8/8/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |
| Bost, C. | 8/9/00 | Engineer | PN | PN | 8:30 | 20:30 | 12.0 |
| Bost, C. | 8/11/00 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Bost, C. | 8/14/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Bost, C. | 8/16/00 | Engineer | PN | PN | 8:00 | 17:00 | 9.0 |
| Bost, C. | 8/17/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Bost, C. | 8/18/00 | Engineer | PN | PN | 10:00 | 22:30 | 12.5 |
| Bost, C. | 8/20/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Bost, C. | 8/22/00 | Engineer | PN | PN | 8:00 | 19:00 | 11.0 |
| Bost, C. | 8/23/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 19:00 | 12.0 |
| Bost, C. | 8/24/00 | Engineer | PN | PN | 6:00 | 20:00 | 14.0 |
| Bost, C. | 8/25/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Dreisbach, C | 7/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Dreisbach, C | 7/4/00 | Engineer | Holiday | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dreisbach, C | 7/5/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:30 | 12.5 |
| Dreisbach, C | 7/12/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Dreisbach, C | 7/16/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Dreisbach, C | 7/17/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/18/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/19/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/20/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/21/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/23/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/24/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/25/00 | Engineer | Vacation | Vacation | | | |
| Dreisbach, C | 7/26/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C | 7/3/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C | 7/4/00 | Engineer | Holiday | | | | |
| Frederickson, C | 7/6/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C | 7/7/00 | Engineer | Pittston | Pittston | 16:30 | 4:30 | 12.0 |
| Frederickson, C | 7/10/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C | 7/11/00 | Engineer | Pittston | Pittston | 15:00 | 1:00 | 10.5 |
| Frederickson, C | 7/11/00 | Engineer | Pittston | Pittston | 16:00 | 4:00 | 12.0 |
| Frederickson, C | 7/13/00 | Engineer | Pittston | Pittston | 15:00 | 20:35 | 8.5 |
| Frederickson, C | 7/14/00 | Engineer | Pittston | Pittston | 11:00 | 23:00 | 12.0 |
| Frederickson, C | 7/16/00 | Engineer | Pittston | Pittston | 9:30 | 21:30 | 12.0 |
| Frederickson, C | 7/17/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C | 7/18/00 | Engineer | Pittston | Pittston | 15:00 | 0:00 | 9.0 |
| Frederickson, C | 7/19/00 | Engineer | Pittston | Pittston | 11:30 | 23:00 | 11.5 |
| Frederickson, C | 7/20/00 | Engineer | Pittston | Pittston | 15:00 | 0:30 | 9.5 |
| Frederickson, C | 7/21/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C | 7/24/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C | 7/25/00 | Engineer | Pittston | Pittston | 15:00 | 2:30 | 11.5 |
| Frederickson, C | 7/26/00 | Engineer | Pittston | Pittston | 15:00 | 0:00 | 9.0 |
| Frederickson, C | 7/27/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C | 7/28/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C | 7/30/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, C. | 7/31/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, C. | 8/1/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, C. | 8/2/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/4/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/7/00 | Engineer | Pittston | Pittston | 15:00 | 12:00 | 9.0 |
| Frederickson, C. | 8/8/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, C. | 8/9/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/10/00 | Engineer | Pittston | Pittston | 15:00 | 11:30 | 8.5 |
| Frederickson, C. | 8/11/00 | Engineer | Pittston | Pittston | 15:00 | 12:30 | 9.5 |
| Frederickson, C. | 8/13/00 | Engineer | Pittston | Pittston | 11:30 | 22:00 | 10.5 |
| Frederickson, C. | 8/14/00 | Engineer | Pittston | Pittston | 15:00 | 23:30 | 8.5 |
| Frederickson, C. | 8/15/00 | Engineer | Pittston | Pittston | 15:00 | 12:30 | 9.5 |
| Frederickson, C. | 8/16/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/17/00 | Engineer | Pittston | Pittston | 15:00 | 1:00 | 10.0 |
| Frederickson, C. | 8/18/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/21/00 | Engineer | Pittston | Pittston | 15:00 | 3:00 | 12.0 |
| Frederickson, C. | 8/22/00 | Engineer | Pittston | Pittston | 15:00 | 2:00 | 11.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Frederickson, C. | 8/23/00 | Engineer | Pittston | Pittston | 15:00 | 12:30 | 9.5 |
| Frederickson, C. | 8/25/00 | Engineer | Pittston | Pittston | 7:30 | 19:30 | 12.0 |
| Frederickson, C. | 8/27/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, S. | 7/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 20:30 | 14.0 |
| Frederickson, S. | 7/4/00 | Engineer | Holiday | | | | |
| Frederickson, S. | 7/5/00 | Engineer | PN | PN | 9:00 | 18:00 | 9.0 |
| Frederickson, S. | 7/6/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Frederickson, S. | 7/7/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Frederickson, S. | 7/10/00 | Engineer | Tamaqua | Tamaqua | 7:30 | 19:00 | 11.5 |
| Frederickson, S. | 7/11/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Frederickson, S. | 7/12/00 | Engineer | PN | PN | 6:30 | 18:30 | 12.0 |
| Frederickson, S. | 7/13/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 18:30 | 12.0 |
| Frederickson, S. | 7/14/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Frederickson, S. | 7/17/00 | Engineer | Pittston | Pittston | 9:00 | 17:30 | 8.5 |
| Frederickson, S. | 7/18/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Frederickson, S. | 7/19/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Frederickson, S. | 7/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 19:00 | 12.5 |
| Frederickson, S. | 7/21/00 | Engineer | PN | PN | 6:30 | 15:30 | 9.0 |
| Frederickson, S. | 7/24/00 | Engineer | Pittston | Pittston | 7:30 | 16:00 | 8.5 |
| Frederickson, S. | 7/25/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Frederickson, S. | 7/26/00 | Engineer | Tamaqua | Tamaqua | 7:30 | 16:00 | 8.5 |
| Frederickson, S. | 7/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:30 | 21:00 | 14.5 |
| Frederickson, S. | 7/28/00 | Engineer | Vacation | Vacation | | | |
| Frederickson, S. | 7/31/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 18:00 | 10.5 |
| Frederickson, S. | 8/1/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 19:00 | 12.0 |
| Frederickson, S. | 8/2/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 16:00 | 9.0 |
| Frederickson, S. | 8/3/00 | Engineer | Panther Creek | Panther Creek | 6:30 | 18:00 | 11.5 |
| Frederickson, S. | 8/4/00 | Engineer | PN | PN | 6:30 | 17:00 | 10.5 |
| Frederickson, S. | 8/5/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Frederickson, S. | 8/7/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Frederickson, S. | 8/8/00 | Engineer | Tamaqua | Tamaqua | 6:30 | 18:30 | 12.0 |
| Frederickson, S. | 8/9/00 | Engineer | Tamaqua | Tamaqua | 6:30 | 17:00 | 10.5 |
| Frederickson, S. | 8/10/00 | Engineer | Panther Creek | Panther Creek | 7:00 | 18:30 | 11.5 |
| Frederickson, S. | 8/11/00 | Engineer | PN | PN | 6:30 | 17:00 | 10.5 |
| Frederickson, S. | 8/14/00 | Engineer | PN | PN | 6:30 | 17:30 | 11.0 |
| Frederickson, S. | 8/15/00 | Engineer | PN | PN | 9:00 | 17:30 | 8.5 |
| Frederickson, S. | 8/16/00 | Engineer | PN | PN | 7:00 | 19:00 | 12.0 |
| Frederickson, S. | 8/18/00 | Engineer | Tamaqua | Tamaqua | 6:30 | 18:30 | 12.0 |
| Frederickson, S. | 8/19/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Frederickson, S. | 8/22/00 | Engineer | Tamaqua | Tamaqua | 7:00 | 18:00 | 11.0 |
| Frederickson, S. | 8/23/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Frederickson, S. | 8/24/00 | Engineer | Panther Creek | Panther Creek | 6:30 | 18:30 | 12.0 |
| Frederickson, S. | 8/25/00 | Engineer | PN | PN | 6:30 | 18:00 | 11.5 |
| **Glass, T** | **7/14/00** | **Engineer** | **Pittston** | **Pittston** | **8:00** | **20:00** | **12.0** |
| **Glass, T.** | **8/4/00** | **Engineer** | **PN** | **PN** | **8:30** | **17:00** | **8.5** |
| **Glass, T.** | **8/10/00** | **Engineer** | **PN** | **PN** | **8:00** | **17:00** | **9.0** |
| **Glass, T.** | **8/11/00** | **Engineer** | **PN** | **PN** | **8:30** | **18:30** | **10.0** |
| Hartman, J. | 7/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 5:00 | 11.0 |
| Hartman, J. | 7/4/00 | Engineer | Holiday | | | | |
| Hartman, J. | 7/5/00 | Engineer | PN | PN | 18:00 | 3:00 | 9.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hartman, J. | 7/9/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 7/10/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 7/11/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Hartman, J. | 7/12/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 7/13/00 | Engineer | Vacation | Vacation | | | |
| Hartman, J. | 7/16/00 | Engineer | Vacation | Vacation | | | |
| Hartman, J. | 7/17/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:00 | 19:30 | 12.5 |
| Hartman, J. | 7/18/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9.5 |
| Hartman, J. | 7/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 7/23/00 | Engineer | PN | PN | 18:00 | 4:00 | 10.0 |
| Hartman, J. | 7/24/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 7/25/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 7/26/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hartman, J. | 7/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hartman, J. | 7/31/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 8/1/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hartman, J. | 8/2/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Hartman, J. | 8/3/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:00 | 9.0 |
| Hartman, J. | 8/6/00 | Engineer | Vacation | Vacation | | | |
| Hartman, J. | 8/7/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Hartman, J. | 8/8/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 11.5 |
| Hartman, J. | 8/9/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Hartman, J. | 8/10/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:30 | 12.5 |
| Hartman, J. | 8/13/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 8/14/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9 hrs |
| Hartman, J. | 8/15/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Hartman, J. | 8/16/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 8/17/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 8/20/00 | Engineer | PN | PN | 7:30 | 18:00 | 10.5 |
| Hartman, J. | 8/21/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Hartman, J. | 8/22/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 7:00 | 13.0 |
| Hartman, J. | 8/23/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 8/24/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 2:30 | 8.5 |
| Hartman, J. | 8/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 18:00 | 3:30 | 9.5 |
| Hartman, T. | 7/3/00 | Engineer | PN | PN | 21:00 | 5:30 | 8.5 |
| Hartman, T. | 7/4/00 | Engineer | Holiday | | | | |
| Hartman, T. | 7/5/00 | Engineer | PN | PN | 8:00 | 18:00 | 10.0 |
| Hartman, T. | 7/6/00 | Engineer | PN | PN | 21:00 | 5:30 | 8.5 |
| Hartman, T. | 7/9/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hartman, T. | 7/10/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Hartman, T. | 7/11/00 | Engineer | PN | PN | 18:30 | 4:30 | 10.0 |
| Hartman, T. | 7/12/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Hartman, T. | 7/13/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Hartman, T. | 7/14/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Hartman, T. | 7/16/00 | Engineer | PN | PN | 7:30 | 18:30 | 11.0 |
| **Heck, E** | **7/20/00** | **Engineer** | **Jim Thorpe** | **Jim Thorpe** | **8:30** | **18:30** | **10.0** |
| **Heck, E** | **8/15/00** | **Engineer** | **PN** | **PN** | **9:00** | **18:00** | **9.0** |
| **Heck, E** | **8/16/00** | **Engineer** | **PN** | **PN** | **6:30** | **18:30** | **12.0** |
| **Heck, E** | **8/17/00** | **Engineer** | **PN** | **PN** | **6:00** | **19:00** | **13.0** |
| **Heck, E** | **8/21/00** | **Engineer** | **PN** | **PN** | **6:00** | **19:00** | **13.0** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Heck, E** | **8/23/00** | **Engineer** | **PN** | **PN** | **6:30** | **18:00** | **11.5** |
| **Heck, E.** | **8/4/00** | **Engineer** | **PN** | **PN** | **6:30** | **18:30** | **12.0** |
| **Heck, E.** | **8/8/00** | **Engineer** | **PN** | **PN** | **8:30** | **18:30** | **10.0** |
| **Heck, E.** | **8/11/00** | **Engineer** | **PN** | **PN** | **6:00** | **18:00** | **12.0** |
| Kantner, F. | 7/6/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Kantner, F. | 7/7/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Kantner, F. | 7/8/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Kantner, F. | 7/13/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Kantner, F. | 7/17/00 | Engineer | PN | PN | 6:30 | 17:00 | 10.5 |
| Kantner, F. | 7/22/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 18:30 | 11.0 |
| Kantner, F. | 7/24/00 | Engineer | Vacation | Vacation | | | |
| Kantner, F. | 7/27/00 | Engineer | PN | PN | 8:00 | 17:00 | 9.0 |
| Kantner, F. | 7/28/00 | Engineer | PN | PN | 7:30 | 16:00 | 8.5 |
| Kantner, F. | 8/2/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Kantner, F. | 8/3/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Kantner, F. | 8/5/00 | Engineer | PN | PN | 8:30 | 18:00 | 10.0 |
| Kantner, F. | 8/6/00 | Engineer | PN | PN | 18:00 | 17:30 | 11.5 |
| Kantner, F. | 8/7/00 | Engineer | PN | PN | 18:00 | 5:30 | 11.5 |
| Kantner, F. | 8/8/00 | Engineer | PN | PN | 18:30 | 3:00 | 8.5 |
| Kantner, F. | 8/9/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Kantner, F. | 8/10/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Kantner, F. | 8/11/00 | Engineer | Vacation | Vacation | | | |
| Kantner, F. | 8/14/00 | Engineer | Vacation | Vacation | | | |
| Kantner, F. | 8/15/00 | Engineer | Vacation | Vacation | | | |
| Kantner, F. | 8/16/00 | Engineer | Vacation | Vacation | | | |
| Kantner, F. | 8/17/00 | Engineer | Vacation | Vacation | | | |
| Kantner, F. | 8/18/00 | Engineer | Vacation | Vacation | | | |
| **Luedtke, A** | **7/30/00** | **Engineer** | **Jim Thorpe** | **Jim Thorpe** | **17:30** | **19:45** | |
| **Luedtke, A** | **8/14/00** | **Engineer** | **Jim Thorpe** | **Jim Thorpe** | **7:00** | **18:30** | **11.5** |
| **Luedtke, A** | **8/17/00** | **Engineer** | **Jim Thorpe** | **Jim Thorpe** | **6:30** | **18:30** | **12.0** |
| **Luedtke, A.** | **8/11/00** | **Engineer** | **PN** | **PN** | **7:00** | **15:30** | **8.5** |
| Miller, S. | 7/13/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 17:00 | 11.0 |
| Miller, S. | 7/14/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:30 | 12.5 |
| Miller, S. | 8/24/00 | Engineer | Pittston | Pittston | 7:30 | 17:30 | 10.0 |
| Nolan, J. | 7/3/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Nolan, J. | 7/4/00 | Engineer | Holiday | | | | |
| Nolan, J. | 7/5/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Nolan, J. | 7/6/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Nolan, J. | 7/10/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Nolan, J. | 7/12/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Nolan, J. | 7/13/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Nolan, J. | 7/15/00 | Engineer | PN | PN | 8:30 | 19:30 | 11.0 |
| Nolan, J. | 7/17/00 | Engineer | PN | PN | 18:00 | 3:00 | 9.0 |
| Nolan, J. | 7/18/00 | Engineer | PN | PN | 18:30 | 4:30 | 9.5 |
| Nolan, J. | 7/19/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Nolan, J. | 7/20/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Nolan, J. | 7/22/00 | Engineer | PN | PN | 8:30 | 17:00 | 8.5 |
| Nolan, J. | 7/24/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Nolan, J. | 7/26/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Nolan, J. | 7/27/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nolan, J. | 7/28/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Nolan, J. | 7/31/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/3/00 | Engineer | PN | PN | 8:30 | 11:30 | 3.0 |
| Norman, J. | 7/5/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Norman, J. | 7/6/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Norman, J. | 7/7/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Norman, J. | 7/8/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Norman, J. | 7/11/00 | Engineer | PN | PN | 8:00 | 20:00 | 12.0 |
| Norman, J. | 7/12/00 | Engineer | PN | PN | 10:00 | 18:30 | 8.5 |
| Norman, J. | 7/13/00 | Engineer | PN | PN | 18:00 | 2:30 | 8.5 |
| Norman, J. | 7/18/00 | Engineer | PN | PN | 8:00 | 19:00 | 11.0 |
| Norman, J. | 7/20/00 | Engineer | PN | PN | 6:00 | 16:00 | 10.0 |
| Norman, J. | 7/21/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Norman, J. | 7/24/00 | Engineer | PN | PN | 6:30 | 15:00 | 8.5 |
| Norman, J. | 7/26/00 | Engineer | PN | PN | 18:30 | 6:30 | 12.0 |
| Norman, J. | 7/27/00 | Engineer | PN | PN | 18:00 | 4:30 | 10.5 |
| Norman, J. | 8/1/00 | Engineer | PN | PN | 21:00 | 7:00 | 10.0 |
| Norman, J. | 8/3/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Norman, J. | 8/4/00 | Engineer | PN | PN | 6:00 | 17:30 | 11.5 |
| Norman, J. | 8/6/00 | Engineer | PN | PN | 7:30 | 19:30 | 12.0 |
| Norman, J. | 8/8/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Norman, J. | 8/9/00 | Engineer | PN | PN | 6:30 | 19:30 | 12.0 |
| Norman, J. | 8/10/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Norman, J. | 8/14/00 | Engineer | Vacation | Vacation | | | |
| Norman, J. | 8/15/00 | Engineer | Vacation | Vacation | | | |
| Norman, J. | 8/16/00 | Engineer | Vacation | Vacation | | | |
| Norman, J. | 8/17/00 | Engineer | Vacation | Vacation | | | |
| Norman, J. | 8/21/00 | Engineer | PN | PN | 8:00 | 18:30 | 10.5 |
| Norman, J. | 8/22/00 | Engineer | PN | PN | 6:00 | 18:00 | 12.0 |
| Norman, J. | 8/23/00 | Engineer | PN | PN | 8:00 | 19:30 | 11.5 |
| Norman, J. | 8/24/00 | Engineer | PN | PN | 18:00 | 5:00 | 11.0 |
| Riegle, W, | 7/31/00 | Engineer | PN | PN | 6:30 | 15:30 | 9.0 |
| Riegle, W, | 8/6/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 15:30 | 9.5 |
| Riegle, W, | 8/7/00 | Engineer | PN | PN | 6:00 | 16:30 | 10.5 |
| Riegle, W, | 8/13/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 7/14/00 | Engineer | PN | PN | 6:00 | 15:30 | 9.5 |
| Riegle, W. | 7/16/00 | Engineer | PN | PN | 18:00 | 3:30 | 9.5 |
| Riegle, W. | 7/17/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 7/18/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 7/19/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 7/20/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 7/21/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 7/23/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |
| Riegle, W. | 7/24/00 | Engineer | PN | PN | 8:00 | 16:30 | 8.5 |
| Riegle, W. | 7/30/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 19:00 | 13.0 |
| Riegle, W. | 8/14/00 | Engineer | PN | PN | 6:00 | 17:00 | 11.0 |
| Riegle, W. | 8/20/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 16:30 | 10.5 |
| Riegle, W. | 8/21/00 | Engineer | Jim Thorpe | Jim Thorpe | 7:00 | 20:30 | 13.5 |
| Riegle, W. | 8/23/00 | Engineer | Vacation | Vacation | | | |
| Riegle, W. | 8/27/00 | Engineer | Jim Thorpe | Jim Thorpe | 6:00 | 18:00 | 12.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barnett, J. | 8/1/00 | Engr. (training) | PN | PN | 21:00 | 7:00 | 10.0 |
| Barnett, J. | 8/2/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 4:30 | 10.5 |
| Barnett, J. | 8/3/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 3:00 | 9.0 |
| Barnett, J. | 8/5/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 7:30 | 17:30 | 10.0 |
| Barnett, J. | 8/6/00 | Engr. (training) | PN | PN | 18:00 | 5:30 | 11.5 |
| Barnett, J. | 8/7/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 4:00 | 10.0 |
| Barnett, J. | 8/8/00 | Engr. (training) | PN | PN | 18:00 | 3:00 | 9.0 |
| Barnett, J. | 8/9/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 6:00 | 12.0 |
| Barnett, J. | 8/10/00 | Engr. (training) | Jim Thorpe | Jim Thorpe | 18:00 | 6:30 | 12.5 |